## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### *Tampa Division*
www.flmb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 |
| TIME DEFINITE SERVICES, INC., | Case No.: 8:19-bk-06564-MGW |
| _____Debtor._____/ | *Jointly Administered with:* |
| TIME DEFINITE LEASING, LLC, | Case No.: 8:19-bk-06565-MGW |
| _____Debtor._____/ | |

| | |
|---|---|
| **TIME DEFINITE SERVICES, INC.,** | **Case No.: 8:19-bk-06564-MGW** |
| Applicable Debtor. | |
| _____/ | |

### <u>NOTICE OF FILING</u>

**COMES NOW**, TIME DEFINITE SERVICES, INC. and TIME DEFINITE LEASING, LLC

(the "Debtor"), by and through its undersigned attorney, and files this, its *Status Report for hearing*

*of February 19, 2020,* as attached hereto.

**I HEREBY CERTIFY** that on this 18th day of February, 2020, a true and correct copy of

the foregoing was sent by ■ CM/ECF Electronic Mail to:

Denise E Barnett on behalf of U.S. Trustee United States Trustee - TPA
   denise.barnett@usdoj.gov
Noel R Boeke on behalf of Creditor Webster Capital Finance, Inc.
   noel.boeke@hklaw.com, wendysue.henry@hklaw.com
Ronald M Emanuel on behalf of Creditor MAC Trailer Leasing, Inc. d/b/a PLM Trailer
   Leasing  ron.emanuel@emzwlaw.com, laura.bolinsky@emzwlaw.com;
   eservice@emzwlaw.com
Katie Brinson Hinton on behalf of Creditor Signature Financial, LLC
   katie@mcintyrefirm.com, lois@mcintyrefirm.com;sandy@mcintyrefirm.com
John B Hutton on behalf of Creditor VFS Leasing Co.(TDM), Creditor Volvo Financial
   Services (CM), & Creditor Volvo Financial Services, a division of VFS US LLC
   huttonj@gtlaw.com, MiaLitDock@gtlaw.com;miaecfbky@gtlaw.com
Danielle S Kemp on behalf of Creditor VFS Leasing Co.(TDM) and on behalf of Creditor
   Volvo Financial Services (CM), kempd@gtlaw.com, muehlfeldern@gtlaw.com;
   tpalitdock@gtlaw.com
Matthew F Kye on behalf of Creditor Sumitomo Mitsui Finance and Leasing Co., Ltd.
   mkye@kyelaw.com
Stephanie C Lieb on behalf of Creditor Wells Fargo Equipment Finance, Inc.
   slieb@trenam.com, mmosbach@trenam.com;tlucas@trenam.com
Leanne McKnight Prendergast on behalf of Creditor People's Capital and Leasing Corp.
   Leanne.Prendergast@fisherbroyles.com, l3annemp@gmail.com;
   patricia.fugee@fisherbroyles.com
Robert M Quinn on behalf of Creditor JPMorgan Chase Bank, N.A.
   rquinn@carltonfields.com, dlester@carltonfields.com;tpaecf@cfdom.net
Patricia Redmond on behalf of Creditor BMO Harris Bank N.A. ,

predmond@stearnsweaver.com, rross@stearnsweaver.com;
jmartinez@stearnsweaver.com; cgraver@stearnsweaver.com;mruark@saul.com
Daniel Sean Rubin on behalf of Creditor BMO Harris Bank N.A.,
drubin@howardandhoward.com
Gregory L Scott on behalf of Creditor Thermo King of the Southeast
gscott@nasonyeager.com, sjanowitz@nasonyeager.com
Robert A Stok on behalf of Creditor Nationwide Haul, LLC, service@stoklaw.com,
jkon@stoklaw.com;milich@stoklaw.com;   apasternak@stoklaw.com;
dsuazo@stoklaw.com
Michael A Tessitore on behalf of Creditor TCF National Bank,
mtessitore@morankidd.com
William W Thorsness on behalf of Creditor Signature Financial, LLC
wthorsness@vedderprice.com, ewatt@vedderprice.com;ecfdocket@vedderprice.com;
william-thorsness-6297@ecf.pacerpro.com;eileen--watt-7873@ecf.pacerpro.com
United States Trustee - TPA USTPRegion21.TP.ECF@USDOJ.GOV
VFS Leasing Co.(TDM) tara.maxey@vfsco.com
Volvo Financial Services (CM) Clay.monroe@vfsco.com
John R Yant on behalf of Creditor JPMorgan Chase Bank, N.A.
ryant@carltonfields.com, dlester@carltonfields.com
Eric B Zwiebel on behalf of Creditor Sumitomo Mitsui Finance and Leasing Co., Ltd.
eric.zwiebel@emzwlaw.com, eservice@emzwlaw.com

and, by ■ Email and/or U.S. Regular First Class Mail to:

Scott C Frost on behalf of Creditor BMO Harris Bank N.A., Howard & Howard Attorneys,
PLLC, 200 S Michigan Ave Ste 1100, Chicago, IL 60604

Illinois Department of Revenue, P.O. Box 19035, Springfield, IL 62702-9035

Silverman Consulting, ATT: Daniel Rose, 5750 Old Orchard Road, Skokie, IL 60077

Time Definite Services, Inc., 794 Lake Brim Dr., Winter Garden, FL 34787

Respectfully submitted,

BUDDY D. FORD, P.A.,

/s/ Buddy D. Ford
Buddy D. Ford, Esquire (FBN: 0654711)
Email: Buddy@tampaesq.com
Jonathan A. Semach, Esquire (FBN: 0060071)
Email: Jonathan@tampaesq.com
Heather M. Reel, Esquire (FBN: 0100357)
Email: Heather@tampaesq.com
9301 West Hillsborough Avenue
Tampa, Florida 33615-3008
Telephone: (813) 877-4669
Facsimile: (813) 877-5543
Office Email: All@tampaesq.com
Attorney for Debtor

# Status Report

for

Time Definite Services, Inc.
(for hearing 02/19/2020)

**Week 28:**      **January 20, 2020 - January 31, 2020**

| | | |
|---|---|---|
| Bank Balance | $1,016,341.00 | |
| ARs | $2,745,582.00 | |
| **Total Cash and ARs** | **$3,761,293.00** | **(Exhibit 1)** |

**Week 29:**      **January 31, 2020 - February 7, 2020**

| | | |
|---|---|---|
| Bank Balance | $  977,956.00 | |
| ARs | $2,752,746.00 | |
| **Total Cash and ARs** | **$3,730,702.00** | **(Exhibit 2)** |

**As of February 19, 2020**

| | | |
|---|---|---|
| Bank Balance | $  702,516.11 | |
| ARs | $3,042,876.26 | |
| **Total Cash and ARs** | **$3,745,392.37** | **(Exhibit 3)** |

Week 28 Projections to Actual

| Description | 31-Jan-20 Proj. | | Week 28 Actual | Percentage |
|---|---|---|---|---|
| **Sales** | | | | |
| Transportation Income | $ | 235,354 | | |
| Freight Forwarding Income | $ | 14,152 | | |
| Brokerage Income | $ | 130,785 | | |
| Fleet Income | $ | 103,743 | | |
| Lease Operator Income | $ | 6,000 | | |
| Other Income | $ | 152 | | |
| Total Gross Sales | $ | 490,207 | $ 491,795 | 100.32% |
| Revenue Adjustment | $ | (1,000) | | |
| Net Sales | $ | 489,207 | $ 491,795 | 100.53% |
| **RECEIPTS** | | | | |
| Receipts | | | | |
| A/R Collections | $ | 420,713 | $ 506,262 | 120.33% |
| Other | $ | - | | |
| Total Cash Receipts | $ | 420,713 | $ 506,262 | 120.33% |
| | | | | |
| **Tractor/Trailer & Freight Expenses** | | | | |
| Carrier Costs | $ | 138,500 | $ 188,320 | 135.97% |
| Freight Forwarding Cost | $ | 7,573 | | |
| Fuel Expense | $ | 68,135 | $ 95,538 | 140.22% |
| Lumper Fees | $ | 9,066 | | |
| Other Tractor Expense (Scales, Tolls, Parking, Storage, Safety) | $ | 6,496 | $ 28 | 0.43% |
| Tractor Repair & Maintenance | $ | 20,367 | $ 34,655 | 170.15% |
| Fleet Rental | $ | 121 | | |
| Abbott Tractor Expense | $ | 921 | | |
| Fleet Insurance | $ | - | $ 76,486 | |
| Total Other Tractor/Trailer & Freight Expenses | $ | 251,179 | $ 395,026 | 157.27% |
| **Payroll Expense** | | | | |
| Driver Independent Contractor | $ | 59,799 | $ 69,655 | 116.48% |
| Driver Owner Operated | $ | 127 | | |
| Driver Lease Owned | $ | 484 | | |
| Payroll Drivers | $ | - | | |
| Non-Driver Payroll (office, broker, shop, sales) | $ | - | | #DIV/0! |
| Sales Commissions | $ | 1,340 | | 0.00% |
| Payroll Tax & Fees | $ | 144 | $ 127 | 88.27% |
| Health, Life, OCAC Insurance | $ | 942 | | 0.00% |
| Total Payroll Expense | $ | 62,836 | $ 69,782 | 111.05% |
| **Operating Expenses** | | | | |
| Rent | $ | - | | |
| Sales & Marketing Expense | $ | 302 | | |
| Travel & Entertainment | $ | 403 | | |
| Utilities | $ | 314 | | 0.00% |
| Business Insurance | $ | - | | |
| Shop Expenses | $ | 3,395 | | |
| Late Fees, Accidents, Violations | $ | 1,487 | | |
| Other Facility Costs | $ | 619 | | 0.00% |
| Other Driver Expenses & settlement | $ | 2,249 | | |
| Other Fleet Expenses (Permits, Communications) | $ | 1,359 | $ 8,484 | |
| Legal (General Council) | $ | 2,000 | $ 3,681 | 184.05% |
| Accounting Fees (General) | $ | 2,120 | | |
| Computer Consulting | $ | 386 | $ 1,952 | |
| Bad Debt | $ | - | | |
| Depreciation | $ | - | | |
| Other Office Expenses | $ | 3,110 | $ 2,686 | 86.36% |
| Total Operating Expenses | $ | 17,746 | $ 16,803 | 94.69% |
| **Other Cash Disbursements** | | | | |
| Capital Expenditures | $ | - | | |
| Legal Fees (Bankruptcy) | $ | 6,000 | | |
| Accounting Fees (Bankruptcy) | $ | 4,280 | | |
| Non-EE Tax (Income, Real Estate, etc.) | $ | 153 | | |
| Bank Fees | $ | 438 | | |
| Claim Payment | $ | 636 | | |
| Other Income/Losses | $ | - | | |
| Total Other Disbursements | $ | 11,487 | $ - | |
| **Debt Service** | | | | |
| Interest | $ | - | | |
| Principal | $ | - | | |
| Adequate Protection Payments | $ | 43,213 | $ 18,213 | 42.15% |
| Total Debt Service | $ | 43,213 | $ 18,213 | |
| **Disbursement Summary** | | | | |
| Tractor/Trailer & Freight Expenses | $ | 251,179 | $ 395,026 | 157.27% |
| Payroll | $ | 62,836 | $ 69,782 | 111.05% |
| Operating & Working Capital | $ | 29,232 | $ 16,803 | 57.48% |
| Debt Service | $ | 43,213 | $ 18,213 | |
| Total Disbursements | $ | 386,460 | $ 499,824 | 129.33% |
| | | | | |
| Net Cash Flow (Weekly) | $ | 34,253 | $ 6,438 | |
| Cumulative Cash Flow | $ | (314,782) | $ (308,344) | |
| Bank Account Balance | | | $ 1,016,341 | |



**EXHIBIT 1**

02/03/2020 2220

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Page 1

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Include open credits in total: Y
Report by: Bill date,  Report type: Summary,  Invoice cutoff date: 01/31/2020,  Age date: 01/31/2020,  Payment, credit, debit cutoff date: 01/31/2020
Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| A2BLMIL | A2B CARGO LOGISTICS | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABBIAIL | ABBOTT LABORATORIES | 204,366.32 | 204,366.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCFTNJ | ACC FOODS LLC | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AFNLDIL | AFN LLC | 6,190.81 | 6,190.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| AJBABNY | AJ BAYNES FREIGHT | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALLAAOH | ALL AMERICAN FREIGHT LOGISTICS LLC | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALLESMCA | ALLEN LUND | 3,800.00 | 3,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALPHCIL | ALPHA BAKING | 9,249.00 | 9,249.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMERAGA | AMERICOLD | 5,368.83 | 0.00 | 2,941.60 | 2,427.23 | 0.00 | 0.00 |
| AMERLOH | AMERISOURCEBERGEN (oh loads) | 6,800.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMERMNY | AMERICAN LOGISTICS GROUP | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANHESMO | ANHEUSER BUSCH CO | 167,054.66 | 0.00 | 0.00 | 3,880.38 | 6,558.65 | 156,615.63 |
| ANYWFCA | ANYWAY LOGISTICS, INC | 13,369.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,369.00 |
| APEXSUT | APEX LOGISTICS | 3,300.00 | 2,200.00 | 0.00 | 0.00 | 1,100.00 | 0.00 |
| ARCBFAR | ARCBEST TRUCKLOAD | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARRIATX | ARRIVE LOGISTICS | 42,259.00 | 41,900.00 | 0.00 | 0.00 | 0.00 | 359.00 |
| ASCECWI | ASCENT GLOBAL LOGISTICS | 7,608.00 | 2,104.00 | 4,215.00 | 1,289.00 | 0.00 | 0.00 |
| BECKCIL | BECKER LOGISTICS | 9,664.00 | 9,664.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEEMAPA | BEEMAC TRUCKING LLC | 4,895.00 | 4,895.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BLUEVMN | BLUE LINE LOGISTICS | 1,320.00 | 1,320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMMLCIL | BMM LOGISTICS | 3,050.00 | 1,650.00 | 1,400.00 | 0.00 | 0.00 | 0.00 |
| BNSFVOH | BNSF LOGISTICS | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| CAPISNY | CAPITAL LOGISTICS LLC | 1,580.00 | 1,580.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARGCMN | CARGO SOLUTION BROKERAGE | 4,300.00 | 0.00 | 4,300.00 | 0.00 | 0.00 | 0.00 |
| CARRAAL | CARROLL FULMER & CO, INC | 1,940.00 | 0.00 | 1,940.00 | 0.00 | 0.00 | 0.00 |
| CATRAIA | C & A TRANSPORTATION & LOGISTICS INC. | 1,600.00 | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 |
| CEILRIL | CEI LOGISTICS | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CENTCMO | CENTRAL FREIGHT MANAGEMENT LLC | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHIQCOH | CHIQUITA FRESH NORTH AMERICA LLC | 315,814.56 | 297,683.64 | 15,240.92 | 913.00 | 1,427.00 | 550.00 |
| CHROCIA | CH ROBINSON WORLDWIDE | 67,080.16 | 39,856.25 | 1,443.00 | 1,483.98 | 3,490.00 | 20,806.93 |
| CONAONE | CONAGRA FOODS (edi) | 270,564.88 | 179,436.29 | 47,638.22 | 41,786.02 | 0.00 | 1,704.35 |
| CONVCTN | COVENANT TRANSPORT SOLUTIONS | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| CONWFIL | CONWAY IMPORT CO, INC | 9,367.10 | 10,217.10 | -850.00 | 0.00 | 0.00 | 0.00 |
| COSTGFL | COSTA FARMS LLC | 105,078.75 | 101,052.55 | 0.00 | 0.00 | 0.00 | 4,026.20 |
| COUNAOH | COUNTRY PURE FOODS | 17,038.47 | 16,851.03 | 0.00 | 0.00 | 0.00 | 187.44 |
| COVACFL | CO VAR TRANSPORTATION LLC | 1,325.00 | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CROSEIL | CROSSWIND DESIGN INC. | 1,496.00 | 0.00 | 0.00 | 0.00 | 1,496.00 | 0.00 |
| CWCATFL | CW CARRIERS | 6,528.00 | 0.00 | 6,528.00 | 0.00 | 0.00 | 0.00 |
| D&LTOKS | D&L TRANSPORT | 1,414.35 | 0.00 | 1,036.46 | 377.89 | 0.00 | 0.00 |
| DEANBIL | DEANFOODS(lean-otr) | 25,288.47 | -15,914.38 | 0.00 | 0.00 | 20,240.53 | 20,962.32 |
| DEANPIN | DEANFOODS BELVIDERE(email-il ingredient) | 13,222.06 | 0.00 | 575.40 | 0.00 | 1,142.91 | 11,503.75 |
| DEKADGA | DEKALB FARMERS MARKET | 20,356.73 | 17,156.73 | 1,600.00 | 1,600.00 | 0.00 | 0.00 |
| DESMNIA | DES MOINES TRUCK BROKERS | 8,752.00 | 8,752.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Include open credits in total: Y

Report by: Bill date,  Report type: Summary,  Invoice cutoff date: 01/31/2020,  Age date: 01/31/2020,  Payment, credit, debit cutoff date: 01/31/2020

Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|----------|------|--------:|--------:|--------:|--------:|--------:|---------:|
| DIAMNFL | DIAMOND LOGISTICS | 154.00 | 0.00 | 124.00 | 30.00 | 0.00 | 0.00 |
| DIAMTFL | DIAMOND DIRECT LOGISTICS | 2,660.00 | 2,660.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DISPHAR | DISPATCH SERVICES, INC. | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| DSLIAIL | DS LINE | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EAGLHMS | EAGLE TRANSPORTATION | 1,910.00 | 1,910.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EASTPNJ | EAST COAST TRANSPORT | 3,740.60 | 3,740.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| ECHOCIL | ECHO GLOBAL LOGISTICS INC. | 6,800.00 | 5,350.00 | 1,200.00 | 250.00 | 0.00 | 0.00 |
| EINSBMN | EINSTEIN NOAH RESTURANT GROUP | 9,244.00 | 9,244.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVEICIL | EVE INTERNATIONAL LOGISTICS | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 |
| EXTERIL | EX TECH PLASTICS | 15,500.00 | 9,300.00 | 0.00 | 6,200.00 | 0.00 | 0.00 |
| FERRFIL | FERRARA PAN CANDY COMPANY | 85,179.30 | 82,073.62 | 3,105.68 | 0.00 | 0.00 | 0.00 |
| FLORLFL | FLORIDA'S NATURAL GROWERS INC | 11,516.39 | 11,516.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| FORTMQC | FORTUS GROUP | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRESNCCA | FRESNO LOGISTICS | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| FREZCNJ | FREEZPAK LOGISTICS | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FUELLPQ | FUEL TRANSPORT | 1,600.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GARYPCA | GARYS TRUCK LINES INC | 22,121.20 | 22,121.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| GATLHFL | GAT LOGISTICS | 11,100.00 | 11,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENEMFL | GENESIS FREIGHT SYSTEM, INC. | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| GENPRNJ | GENPRO INC | 24,874.00 | 23,424.00 | 1,450.00 | 0.00 | 0.00 | 0.00 |
| GLENGTX | GLEN ROSE TRANSPORTATION MGMT, INC. | 1,494.00 | 1,494.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GLOBGNJ | GLOBAL TRANSPORT LOGISTICS | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GORIAPA | GORILLA LOGISTICS | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GOTOTNIL | GO TO TRUCKERS INC | 2,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.00 |
| GRANCIL | GRANE LOGISTICS EXPRESS | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GREESNC | GREENE LIGHT LOGISTICS | 1,825.00 | 1,825.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRIFMTX | GRIFFITH | 145.00 | 0.00 | 0.00 | 145.00 | 0.00 | 0.00 |
| HOOSTIN | HOOSIER LOGISTICS INC | 1,165.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,165.00 |
| HRIBCWI | HRIBAR LOGISTICS LLC | 1,660.00 | 0.00 | 1,660.00 | 0.00 | 0.00 | 0.00 |
| HWTRHOH | H&W TRANSPORTATION LOGISTICS LLC | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IFTSFTN | IFT SAFEWAY INC | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 |
| INTEDIL | INTERNATIONAL PAPER 7821166 | 981.76 | 0.00 | 490.88 | 490.88 | 0.00 | 0.00 |
| INTEFTX | INTERSTATE X | 5,598.92 | 5,598.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEWOH | INTEGRITY EXPRESS LOGISTICS LLC | 5,100.00 | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JBHU | JB HUNT | 4,946.00 | 2,550.00 | 0.00 | 0.00 | 0.00 | 2,396.00 |
| JBSUGCO | JBS USA LLC | 1,096.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,096.34 |
| JENNAMN | JENNIE - O TUREY STORE | 15,296.79 | 600.00 | 6,398.41 | 0.00 | 4,367.62 | 3,930.76 |
| KANESPA | KANE IS ABLE | 7,180.00 | 0.00 | 0.00 | 0.00 | 7,180.00 | 0.00 |
| KELLSUT | SOAR TRANSPORTATION GROUP | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 |
| KITLWGA | KTI LOGISTICS | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KLLMJMS | KLLM LOGISTICS | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 |
| KRAFSTX | KRAFT/HEINZ GROUP, INC. (2 EDI) | 58,345.63 | 19,392.21 | 1,269.14 | 6,572.81 | 2,222.44 | 28,889.03 |
| KRAFSTX2 | KRAFT/HEINZ GROUP, INC. (3 detention) | 4,262.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,262.00 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Include open credits in total: Y

Report by: Bill date,  Report type: Summary,  Invoice cutoff date: 01/31/2020,  Age date: 01/31/2020,  Payment, credit, debit cutoff date: 01/31/2020

Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| KRAFSTX3 | KRAFT/HEINZ GROUP, INC. (1 NON EDI) | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| KROGCIN | PACE DAIRY OF IN | 35,271.83 | 20,493.88 | 1,863.08 | 12,914.87 | 0.00 | 0.00 |
| KROGNTN | KROGER AUTOPAY - MFG | 17,070.13 | 0.00 | 310.00 | 390.00 | 15,577.13 | 793.00 |
| KROGNTN3 | KROGER  AUTOPAY - produce | 135,683.88 | 100,991.73 | 34,692.15 | 0.00 | 0.00 | 0.00 |
| KROGNTN6 | TOLLESON DAIRY PLANT | 85,004.25 | 81,999.50 | 3,004.75 | 0.00 | 0.00 | 0.00 |
| LASSLAR | LASSONDE PAPPAS | 13,286.87 | 6,301.14 | 4,133.49 | 218.55 | 211.50 | 2,422.19 |
| LEONFMY | LEONARDS EXPRESS, INC. | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 |
| LOADNBIL | LOAD DELIVERED LOGISTICS | 33,552.25 | 19,988.00 | 9,229.00 | 120.00 | 0.00 | 4,215.25 |
| LOADTMI | LOAD ONE | 650.00 | 0.00 | 650.00 | 0.00 | 0.00 | 0.00 |
| LOGIBNY | LOGISTIC DYNAMICS | 4,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,160.00 |
| LOGICOH | LOGIKOR LLC | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARTMWI | MARTEN TRANSPORT LOGISITCS LLC | 13,000.00 | 13,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MATSAOH | MATSON AMERICA | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MILLTGA | MILLENNIUM BROKERAGE FIRM INC. | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| MODEMTN | MODE TRANSPORTATION LLC | 7,324.00 | 0.00 | 1,700.00 | 1,500.00 | 0.00 | 4,124.00 |
| MOLOCIL | MOLO SOLUTIONS | 15,041.38 | 7,325.00 | 4,300.00 | 300.00 | 3,116.38 | 0.00 |
| MOTUNKY | MOTUS FREIGHT LLC | 6,350.00 | 6,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MOUNCNC | MOUNTAIRE FARMS INC | 1,899.28 | 1,899.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| MOUNMDE | MOUNTAIRE- MILLSBORO OUTBOUND | 2,197.84 | 2,197.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| MPLOFKY | M & P LOGISTICS | 358.00 | 0.00 | 358.00 | 0.00 | 0.00 | 0.00 |
| NEWALIL | NEW AGE TRANSPORTATION | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEWPMOH | VERSO CORPORATION | 70,670.62 | 68,818.13 | 1,852.49 | 0.00 | 0.00 | 0.00 |
| NEWSFWA | NEW SOUND BROKERAGE | 16,891.80 | 0.00 | 16,891.80 | 0.00 | 0.00 | 0.00 |
| NOLARGA | NOLAN TRANSPORTATION GROUP, INC | 3,194.00 | 2,800.00 | 394.00 | 0.00 | 0.00 | 0.00 |
| NORDBNY | NORDIC TRAINING INTERNATIONAL, LLC | 149.12 | 0.00 | 0.00 | 0.00 | 0.00 | 149.12 |
| NORTWIL | NPN360 | 2,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| PALEMWI | PALERMO VILLA INC | 2,762.56 | 2,762.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| PEPSPTX | PEPSI LOGISTICS COMPANY INC | 7,544.00 | 3,125.00 | 4,419.00 | 0.00 | 0.00 | 0.00 |
| PETCSCA | PETCO | 32,893.90 | -1,318.55 | 0.00 | 0.00 | 29,347.56 | 4,864.89 |
| PINNCNJ | PINNACLE FOODS GROUP LLC | 957.69 | 0.00 | 0.00 | 0.00 | 0.00 | 957.69 |
| PLAIDKS | PLAINS DEDICATED | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| PLUMHIL | PLUM GROVE PRINTERS INC | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| PREHBIL | PREHKEYTEC INC. | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 |
| PROMDOH | PROMPTRA LOGISTICS SERVICES | 1,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,075.00 |
| QUALBMI | QUALITY LIFE SCIENCE LOGISTICS | 9,850.00 | 9,850.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| QUALLKY | LONGSHIP | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REEDBFL | REED TRANSPORT SERVICES INC | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REHMDNJ | REHMANN TRANSPORTATION CORP | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RIVEKKS | RIVERSIDE TRANSPORT INC | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RLSLMNJ | RLS LOGISTICS | 6,800.00 | 1,350.00 | 2,600.00 | 1,400.00 | 1,450.00 | 0.00 |
| ROADCOH | ROAD DOG LOGISTICS | 3,325.00 | 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROARBNY | ROAR LOGISTICS | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROCKECO | ROCKY MOUNTAIN EXPRESS | 3,785.00 | 3,785.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Include open credits in total: Y
Report by: Bill date,  Report type: Summary,  Invoice cutoff date: 01/31/2020,  Age date: 01/31/2020,  Payment, credit, debit cutoff date: 01/31/2020
Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| ROSECIL | ROSE PACKING | 3,570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,570.00 |
| RRDOBIL | RR DONNELLEY LOGISTICS | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 |
| RTSTAOH | RELIABLE TRANSPORTATION SOLUTIONS | 6,390.00 | 6,290.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| RUANRIL | RUAN LOGISTICS MANAGEMENT CENTER | 174.00 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 |
| RUBYBIL | DEPLOY SOLUTIONS | 11,100.00 | 11,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUPEMIL | RUPRECHT COMPANY | 14,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,125.00 |
| SANDLMS | SANDERSON FARMS, INC | 1,233.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,233.00 |
| SCHMSAR | SCHMIEDING PRODUCE COMPANY | 70.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 |
| SCHUFNJ | SCHUMAN CHEESE | 50,422.31 | 5,015.09 | 0.00 | 3,495.10 | 16,633.27 | 25,278.85 |
| SERVPWI | SERVICEONE EXTRA LLC | 12,305.00 | 12,305.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SEYMKGA | SEYMOUR GROUP | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPATX | SHIPWELL INC | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMITLIL | SMITHFIELD FARMLAND SALES CORP | 15,454.57 | 11,480.00 | 0.00 | -2,244.04 | 0.00 | 6,218.61 |
| SPCTAME | SPC TRANSPORT | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SPIRFAR | SPIRIT LOGISTICS INC | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SSBRJNJ | S & S BROKERAGE INC | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| STARFIL | STARK FREIGHT CO | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| STARWFL | STAR FREIGHT LLC | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STONMMN | STONEARCH LOGISTICS LLC | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STRAYPA | STRATEGIC LOGISTICS CO LLC | 2,808.00 | 2,808.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STRICIL | STRIVE GROUP | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUMICVA | SUMMIT ELEVEN IN | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUNTBFL | SUNTECK TRANSPORT COMPANY INC | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SURESMN | SUREWAY TRANSPORTATION CO | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 |
| SURGNWI | SURGE TRANSPORTATION | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYFAGGA | SYFAN LOGISTICS INC | 2,650.00 | 2,650.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYSCHTX | SYSCO FOODS SERVICES | 14,846.03 | 14,846.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYSMMIL | SYSMEX AMERICA, INC. | 14,837.68 | 930.61 | 0.00 | -14,322.68 | 3,645.00 | 24,584.75 |
| TAMPDFL | TAMPA BAY FISHERIES, INC. | 2,910.00 | 2,910.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TEVAEIL | TEVA PHARMACEUTICALS USA | 53,893.71 | 39,293.71 | 11,900.00 | 2,700.00 | 0.00 | 0.00 |
| THEFSFL | THE FATHER'S TABLE | 16,958.18 | 4,546.56 | 0.00 | 0.00 | 0.00 | 12,411.62 |
| TJSPMTX | TJ'S PRODUCE INC | 3,300.00 | 0.00 | 3,300.00 | 0.00 | 0.00 | 0.00 |
| TMARWOH | T MARZETTI | 30,067.19 | 16,264.25 | 1,637.70 | 2,043.58 | 2,500.00 | 7,621.66 |
| TOBICFL | TOBICO TRANSPORTATION LLP | 2,389.00 | 2,389.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAJMS | TOTAL TRANSPORTATION OF MISSISSIPPI | 9,000.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTANIL | TOTAL TRANSPORTATION NETWORK INC | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 |
| TRAFMQ | TRAFFIC TECH INC | 1,750.00 | 850.00 | 0.00 | 0.00 | 900.00 | 0.00 |
| TRAIJFL | TRAILER BRIDGE, INC | 1,554.00 | 1,554.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANCIL1 | TRANSPORTATION ONE | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 |
| TRANMMI | TRANSIT TRANSPORTATION SERVICES | 1,250.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANSAR | TRANSPLACE | 9,996.03 | 5,996.03 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| TRANSCA | TRANSERVICE INTERGRATED SOLUTIONS | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 |
| TRANSCIL | TRANSLOOP | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |

02/03/2020 2220

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Page 5

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Include open credits in total: Y
Report by: Bill date,   Report type: Summary,   Invoice cutoff date: 01/31/2020,   Age date: 01/31/2020,   Payment, credit, debit cutoff date: 01/31/2020
Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|----------|------|--------:|--------:|--------:|--------:|--------:|---------:|
| TRANSQCN | TRANSPORT TFI | 3,062.10 | 3,062.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRINSDE | TRINITY TRANSPORT | 14,735.00 | 14,735.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRINWMO | TRINITY LOGISTICS SOLUTIONS LLC | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TYSOSAR | TYSON FOODS, INC. | 35,200.00 | 31,254.19 | 350.00 | 0.00 | 3,595.81 | 0.00 |
| UNITVNJ | US COLD STORAGE IL | 1,117.20 | 1,117.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| UPTOSMN | UPTOWN EXPEDITED INC | 7,652.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,652.00 |
| USALCIN | USA LOGISTICS INC | 4,400.00 | 0.00 | 4,400.00 | 0.00 | 0.00 | 0.00 |
| USXPCTN | US XPRESS LOGISTICS | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORLDDTX | WORLDWIDE EXPRESS | 2,632.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,632.00 |
| XPOLCNC | XPO LOGISTICS | 12,592.00 | 4,270.00 | 0.00 | 4,452.00 | 0.00 | 3,870.00 |
| YANKSMA | YANKEE CANDLE C/O ENVISTA LLC | 93,586.98 | 26,570.28 | 42,010.09 | 19,512.32 | 0.00 | 5,494.29 |
| YUSECTN | YUSEN LOGISTICS | 1,650.01 | 0.00 | 0.00 | 0.00 | 1,650.01 | 0.00 |
| ZENGATX | ZENGISTICS | 1,318.98 | 0.00 | 0.00 | 1,318.98 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|--:|--:|--:|--:|--:|--:|
| **Report totals:** | | **$2,745,582.45** | **$1,821,815.84** | **$265,496.26** | **$101,344.87** | **$132,911.81** | **$424,013.67** |
| | | 100.00% | 66.35% | 9.67% | 3.69% | 4.84% | 15.44% |

Number of customers........................... 185

Total available on open credits............. $0.00

Net accounts receivable........................$2,745,582.45

Number of invoices................................1575

Average invoice amount........................$2,103.90

Week 29 Projections vs Actual

| Description | 7-Feb-20 Proj. | Week 29 Actual | Percentage |
|---|---|---|---|
| **Sales** | | | |
| Transportation Income | $ 253,862 | | |
| Freight Forwarding Income | $ 21,229 | | |
| Brokerage Income | $ 169,831 | | |
| Fleet Income | $ 130,493 | | |
| Lease Operator Income | $ 7,500 | | |
| Other Income | $ 190 | | |
| **Total Gross Sales** | $ 583,104 | $ 426,561 | 73.15% |
| Revenue Adjustment | $ (1,250) | | |
| **Net Sales** | $ 581,854 | $ 426,561 | 73.31% |
| **RECEIPTS** | | | |
| **Receipts** | | | |
| A/R Collections | $ 566,651 | $ 422,252 | 74.52% |
| Other | $ - | $ 1,666 | |
| **Total Cash Receipts** | $ 566,651 | $ 423,918 | 74.81% |
| **Tractor/Trailer & Freight Expenses** | | | |
| Carrier Costs | $ 179,876 | $ 175,598 | 97.62% |
| Freight Forwarding Cost | $ 11,360 | | |
| Fuel Expense | $ 78,320 | $ 87,865 | 112.19% |
| Lumper Fees | $ 10,421 | | |
| Other Tractor Expense (Scales, Tolls, Parking, Storage, Safety) | $ 7,512 | | 0.00% |
| Tractor Repair & Maintenance | $ 23,417 | $ 75,473 | 322.29% |
| Fleet Rental | $ 151 | | |
| Abbott Tractor Expense | $ 1,059 | | |
| Fleet Insurance | $ - | $ 35 | |
| **Total Other Tractor/Trailer & Freight Expenses** | $ 312,116 | $ 338,970 | 108.60% |
| **Payroll Expense** | | | |
| Driver Independent Contractor | $ 68,738 | $ 30,340 | 44.14% |
| Driver Owner Operated | $ 14,457 | | |
| Driver Lease Owned | $ 76,392 | | |
| Payroll Drivers | $ - | | |
| Non-Driver Payroll (office, broker, shop, sales) | $ 109,585 | $ 94,142 | 85.92% |
| Sales Commissions | $ 1,541 | | 0.00% |
| Payroll Tax & Fees | $ 9,184 | $ 32,618 | 355.18% |
| Health, Life, OCAC Insurance | $ 1,177 | | 0.00% |
| **Total Payroll Expense** | $ 281,052 | $ 157,100 | 55.90% |
| **Operating Expenses** | | | |
| Rent | $ 15,200 | $ 8,750 | 57.57% |
| Sales & Marketing Expense | $ 377 | | |
| Travel & Entertainment | $ 504 | | |
| Utilities | $ 393 | $ 365 | 93.07% |
| Business Insurance | $ - | | |
| Shop Expenses | $ 3,905 | | |
| Late Fees, Accidents, Violations | $ 1,710 | | |
| Other Facility Costs | $ 774 | $ 2,586 | 334.26% |
| Other Driver Expenses & settlement | $ 2,804 | | |
| Other Fleet Expenses (Permits, Communications) | $ 1,699 | $ 8,681 | 510.92% |
| Legal (General Council) | $ 2,500 | $ 14,903 | 596.13% |
| Accounting Fees (General) | $ 2,650 | | 0.00% |
| Computer Consulting | $ 483 | $ 8,824 | 1826.62% |
| Bad Debt | $ - | | |
| Depreciation | $ - | | |
| Other Office Expenses | $ 3,888 | | 0.00% |
| **Total Operating Expenses** | $ 36,687 | $ 44,110 | 120.23% |
| **Other Cash Disbursements** | | | |
| Capital Expenditures | $ - | | |
| Legal Fees (Bankruptcy) | $ 6,250 | $ 71,864 | 1149.82% |
| Accounting Fees (Bankruptcy) | $ 1,900 | | |
| Non-EE Tax (Income, Real Estate, etc.) | $ 176 | | |
| Bank Fees | $ 548 | $ 104 | 18.91% |
| Claim Payment | $ 794 | | |
| Other Income/Losses | $ - | | |
| **Total Other Disbursements** | $ 9,668 | $ 71,968 | |
| **Debt Service** | | | |
| Interest | $ - | | |
| Principal | $ - | | |
| Adequate Protection Payments | $ 23,915 | $ 103,915 | 434.52% |
| **Total Debt Service** | $ 23,915 | $ 103,915 | |
| **Disbursement Summary** | | | |
| Tractor/Trailer & Freight Expenses | $ 312,116 | $ 338,970 | 108.60% |
| Payroll | $ 281,052 | $ 157,100 | 55.90% |
| Operating & Working Capital | $ 46,355 | $ 116,078 | 250.41% |
| Debt Service | $ 23,915 | $ 103,915 | 434.52% |
| **Total Disbursements** | $ 663,438 | $ 716,063 | 107.93% |
| **Net Cash Flow (Weekly)** | $ (96,787) | $ (292,145) | |
| **Cumulative Cash Flow** | $ (411,569) | | |
| **Bank Account Balance** | | $ 977,956 | |



EXHIBIT
2

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Include open credits in total: Y

Report by: Bill date,   Report type: Summary,   Invoice cutoff date: 02/18/2020,   Age date: 02/18/2020,   Payment, credit, debit cutoff date: 02/18/2020

Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|----------|------|---------|---------|---------|---------|---------|----------|
| ABBIAIL | ABBOTT LABORATORIES | 204,366.32 | 204,366.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABSOSMD | ABSOLUTE TRANSPORT INC. | 2,260.26 | 2,260.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| AFNLDIL | AFN LLC | 11,410.00 | 11,410.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALLAAOH | ALL AMERICAN FREIGHT LOGISTICS LLC | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALLESMCA | ALLEN LUND | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALPHCIL | ALPHA BAKING | 5,150.00 | 5,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMARWOH | A MARK LOGISTICS | 3,178.00 | 3,178.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMERAGA | AMERICOLD | 5,368.83 | 0.00 | 2,941.60 | 2,427.23 | 0.00 | 0.00 |
| AMERLOH | AMERISOURCEBERGEN (oh loads) | 6,800.00 | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 |
| AMERMNY | AMERICAN LOGISTICS GROUP | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANHESMO | ANHEUSER BUSCH CO | 114,053.17 | 0.00 | 0.00 | 0.00 | 825.14 | 113,228.03 |
| ANYWFCA | ANYWAY LOGISTICS, INC | 13,369.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,369.00 |
| APEXSUT | APEX LOGISTICS | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARCBFAR | ARCBEST TRUCKLOAD | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 0.00 |
| ARRIATX | ARRIVE LOGISTICS | 58,752.00 | 53,553.00 | 4,840.00 | 0.00 | 0.00 | 359.00 |
| ASCECWI | ASCENT GLOBAL LOGISTICS | 7,608.00 | 0.00 | 5,519.00 | 2,089.00 | 0.00 | 0.00 |
| BECKCIL | BECKER LOGISTICS | 6,964.00 | 5,764.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| BEEMAPA | BEEMAC TRUCKING LLC | 4,895.00 | 3,595.00 | 1,300.00 | 0.00 | 0.00 | 0.00 |
| BLUEVMN | BLUE LINE LOGISTICS | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 |
| BMMLCIL | BMM LOGISTICS | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 |
| BNSFVOH | BNSF LOGISTICS | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| CAPISNY | CAPITAL LOGISTICS LLC | 6,230.00 | 4,650.00 | 1,580.00 | 0.00 | 0.00 | 0.00 |
| CARRAAL | CARROLL FULMER & CO, INC | 1,940.00 | 0.00 | 0.00 | 1,940.00 | 0.00 | 0.00 |
| CARRLMA1 | CARRIER NATIONWIDE | 2,600.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CEILRIL | CEI LOGISTICS | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CELECIL | CELERITAS FREIGHT SOLUTIONS | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CENTCMO | CENTRAL FREIGHT MANAGEMENT LLC | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 |
| CFILJMO | CFI LOGISTICS | 1,350.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHIQCOH | CHIQUITA FRESH NORTH AMERICA LLC | 484,747.22 | 328,095.83 | 150,714.91 | 3,226.48 | 1,807.00 | 903.00 |
| CHROCIA | CH ROBINSON WORLDWIDE | 80,073.16 | 44,766.25 | 9,727.00 | 349.00 | 4,623.98 | 20,606.93 |
| CONAONE | CONAGRA FOODS (edi) | 327,399.38 | 164,277.75 | 118,218.86 | 1,412.40 | 41,786.02 | 1,704.35 |
| CONVCTN | COVENANT TRANSPORT SOLUTIONS | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 |
| CONWFIL | CONWAY IMPORT CO, INC | 6,450.00 | 7,300.00 | -850.00 | 0.00 | 0.00 | 0.00 |
| COSTGFL | COSTA FARMS LLC | 181,026.08 | 158,500.06 | 22,526.02 | 0.00 | 0.00 | 0.00 |
| COUNAOH | COUNTRY PURE FOODS | 33,447.04 | 33,259.60 | 0.00 | 0.00 | 0.00 | 187.44 |
| COVACFL | CO VAR TRANSPORTATION LLC | 1,325.00 | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COWABAR | COWAN GLOBAL | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COXWTFL | COX WHOLESALE SEAFOOD, INC | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CROSEIL | CROSSWIND DESIGN INC. | 1,496.00 | 0.00 | 0.00 | 0.00 | 1,496.00 | 0.00 |
| CWCATFL | CW CARRIERS | 1,024.00 | 0.00 | 550.00 | 474.00 | 0.00 | 0.00 |
| D&LTOKS | D&L TRANSPORT | 1,414.35 | 0.00 | 0.00 | 1,321.94 | 92.41 | 0.00 |
| DAYBNNJ | DAYBREAK FAST FREIGHT | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEANBIL | DEANFOODS(lean-otr) | 25,288.47 | -15,914.38 | 0.00 | 0.00 | 9,728.87 | 31,473.98 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Include open credits in total: Y
Report by: Bill date,   Report type: Summary,   Invoice cutoff date: 02/18/2020,   Age date: 02/18/2020,   Payment, credit, debit cutoff date: 02/18/2020
Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| DEANPIN | DEANFOODS BELVIDERE(email-il ingredient) | 13,222.06 | 0.00 | 0.00 | 575.40 | 0.00 | 12,646.66 |
| DEKADGA | DEKALB FARMERS MARKET | 10,665.61 | 4,638.81 | 6,026.80 | 0.00 | 0.00 | 0.00 |
| DESMNIA | DES MOINES TRUCK BROKERS | 330.00 | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIAMNFL | DIAMOND LOGISTICS | 154.00 | 0.00 | 0.00 | 124.00 | 30.00 | 0.00 |
| DIAMTFL | DIAMOND DIRECT LOGISTICS | 2,660.00 | 2,660.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DISPHAR | DISPATCH SERVICES, INC. | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| DSLIAIL | DS LINE | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EAGLHMS | EAGLE TRANSPORTATION | 3,100.00 | 3,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EASTPNJ | EAST COAST TRANSPORT | 3,740.60 | 0.00 | 3,740.60 | 0.00 | 0.00 | 0.00 |
| ECHOCIL | ECHO GLOBAL LOGISTICS INC. | 19,160.00 | 17,960.00 | 0.00 | 1,200.00 | 0.00 | 0.00 |
| EINSBMN | EINSTEIN NOAH RESTURANT GROUP | 9,943.00 | 9,943.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVEICIL | EVE INTERNATIONAL LOGISTICS | 1,250.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 |
| EXTERIL | EX TECH PLASTICS | 15,500.00 | 9,300.00 | 0.00 | 0.00 | 6,200.00 | 0.00 |
| FAKIDCO | FAK INC | 3,600.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FERRFIL | FERRARA PAN CANDY COMPANY | 87,203.86 | 80,005.06 | 7,193.12 | 5.68 | 0.00 | 0.00 |
| FLORLFL | FLORIDA'S NATURAL GROWERS INC | 53,547.67 | 53,547.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| FORTMQC | FORTUS GROUP | 1,750.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 |
| FRESNCCA | FRESNO LOGISTICS | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| GARYPCA | GARYS TRUCK LINES INC | 22,121.20 | 22,121.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| GATLHFL | GAT LOGISTICS | 11,400.00 | 8,600.00 | 2,800.00 | 0.00 | 0.00 | 0.00 |
| GENPRNJ | GENPRO INC | 6,774.00 | 0.00 | 5,324.00 | 1,450.00 | 0.00 | 0.00 |
| GLOBGNJ | GLOBAL TRANSPORT LOGISTICS | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GORIAPA | GORILLA LOGISTICS | 5,400.00 | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GOTOTNIL | GO TO TRUCKERS INC | 2,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.00 |
| GRANCIL | GRANE LOGISTICS EXPRESS | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRIFMTX | GRIFFITH | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 | 0.00 |
| HOOSTIN | HOOSIER LOGISTICS INC | 1,165.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,165.00 |
| HRIBCWI | HRIBAR LOGISTICS LLC | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 |
| HWTRHOH | H&W TRANSPORTATION LOGISTICS LLC | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IFTSFTN | IFT SAFEWAY INC | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 |
| INTEDIL | INTERNATIONAL PAPER 7821166 | 975.98 | 975.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEFTX | INTERSTATE X | 5,598.92 | 5,598.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEWOH | INTEGRITY EXPRESS LOGISTICS LLC | 7,501.56 | 5,701.56 | 1,800.00 | 0.00 | 0.00 | 0.00 |
| JBHU | JB HUNT | 4,246.00 | 1,850.00 | 0.00 | 0.00 | 0.00 | 2,396.00 |
| JBSUGCO | JBS USA LLC | 1,096.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,096.34 |
| JENNAMN | JENNIE - O TUREY STORE | 8,898.38 | 600.00 | 0.00 | 0.00 | 0.00 | 8,298.38 |
| KANESPA | KANE IS ABLE | 7,180.00 | 0.00 | 0.00 | 0.00 | 7,180.00 | 0.00 |
| KELLSUT | SOAR TRANSPORTATION GROUP | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 |
| KITLWGA | KTI LOGISTICS | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 |
| KLFRAIL | K & L FREIGHT MANAGEMENT, INC. | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KLLMJMS | KLLM LOGISTICS | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 |
| KRAFSTX | KRAFT/HEINZ GROUP, INC. (2 EDI) | 46,834.23 | 12,387.04 | 4,106.32 | 11.84 | 1,440.00 | 28,889.03 |
| KRAFSTX2 | KRAFT/HEINZ GROUP, INC. (3 detention) | 4,262.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,262.00 |

**Aged Accounts Receivable Report**

Time Definite Services, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Include open credits in total: Y

Report by: Bill date,   Report type: Summary,   Invoice cutoff date: 02/18/2020,   Age date: 02/18/2020,   Payment, credit, debit cutoff date: 02/18/2020

Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| KRAFSTX3 | KRAFT/HEINZ GROUP, INC. (1 NON EDI) | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| KROGCIN | PACE DAIRY OF IN | 31,695.67 | 18,780.80 | 3,726.16 | 9,188.71 | 0.00 | 0.00 |
| KROGNTN | KROGER AUTOPAY - MFG | 17,070.13 | 0.00 | 0.00 | -380.00 | 11,996.28 | 5,453.85 |
| KROGNTN3 | KROGER  AUTOPAY - produce | 141,370.31 | 106,578.16 | 100.00 | 34,692.15 | 0.00 | 0.00 |
| KROGNTN6 | TOLLESON DAIRY PLANT | 109,264.07 | 99,799.82 | 9,464.25 | 0.00 | 0.00 | 0.00 |
| KROGNTN7 | KING SOOPER BAKERY | 2,350.79 | 2,350.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| LASSLAR | LASSONDE PAPPAS | 5,848.46 | 0.00 | 1,873.98 | 1,122.24 | 218.55 | 2,633.69 |
| LEONFMY | LEONARDS EXPRESS, INC. | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 |
| LOADNBIL | LOAD DELIVERED LOGISTICS | 38,391.45 | 34,056.20 | 1,000.00 | 0.00 | 120.00 | 3,215.25 |
| LOADTMI | LOAD ONE | 650.00 | 0.00 | 0.00 | 650.00 | 0.00 | 0.00 |
| LOGIBNY | LOGISTIC DYNAMICS | 4,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,160.00 |
| LOGICOH | LOGIKOR LLC | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARTMWI | MARTEN TRANSPORT LOGISITCS LLC | 250.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MATSAOH | MATSON AMERICA | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MILLTGA | MILLENNIUM BROKERAGE FIRM INC. | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| MODEMTN | MODE TRANSPORTATION LLC | 7,324.00 | 0.00 | 0.00 | 1,700.00 | 1,500.00 | 4,124.00 |
| MOLOCIL | MOLO SOLUTIONS | 7,741.38 | 1,215.00 | 6,110.00 | 0.00 | 300.00 | 116.38 |
| MOTUNKY | MOTUS FREIGHT LLC | 6,350.00 | 4,700.00 | 1,650.00 | 0.00 | 0.00 | 0.00 |
| MOUNCNC | MOUNTAIRE FARMS INC | 1,899.28 | 1,899.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| MOUNMDE | MOUNTAIRE- MILLSBORO OUTBOUND | 2,197.84 | 2,197.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| MPLOFKY | M & P LOGISTICS | 358.00 | 0.00 | 0.00 | 358.00 | 0.00 | 0.00 |
| NEWALIL | NEW AGE TRANSPORTATION | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEWPMOH | VERSO CORPORATION | 103,369.50 | 80,835.82 | 22,533.68 | 0.00 | 0.00 | 0.00 |
| NEWSFWA | NEW SOUND BROKERAGE | 3,969.93 | 0.00 | 0.00 | 3,969.93 | 0.00 | 0.00 |
| NOLARGA | NOLAN TRANSPORTATION GROUP, INC | 3,628.00 | 3,628.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NORDBNY | NORDIC TRAINING INTERNATIONAL, LLC | 149.12 | 0.00 | 0.00 | 0.00 | 0.00 | 149.12 |
| NORTWIL | NPN360 | 2,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| PALEMWI | PALERMO VILLA INC | 2,762.56 | 2,762.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYNFVA | PAYNE TRUCKING BROKERAGE | 2,175.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PEPSPTX | PEPSI LOGISTICS COMPANY INC | 11,534.93 | 8,390.93 | 1,753.00 | 1,391.00 | 0.00 | 0.00 |
| PETCSCA | PETCO | 25,865.79 | -1,318.55 | 0.00 | 0.00 | 0.00 | 27,184.34 |
| PINNCNJ | PINNACLE FOODS GROUP LLC | 957.69 | 0.00 | 0.00 | 0.00 | 0.00 | 957.69 |
| PREHBIL | PREHKEYTEC INC. | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 |
| PROMDOH | PROMPTRA LOGISTICS SERVICES | 1,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,075.00 |
| QUALBMI | QUALITY LIFE SCIENCE LOGISTICS | 14,975.00 | 14,975.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| QUALLKY | LONGSHIP | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REDWCIL | REDWOOD MULTIMODAL | 8,781.00 | 8,781.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REEDBFL | REED TRANSPORT SERVICES INC | 1,495.00 | 1,495.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RIVEKKS | RIVERSIDE TRANSPORT INC | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RLSLMNJ | RLS LOGISTICS | 5,450.00 | 0.00 | 0.00 | 4,000.00 | 1,450.00 | 0.00 |
| ROADCOH | ROAD DOG LOGISTICS | 3,325.00 | 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROCKECO | ROCKY MOUNTAIN EXPRESS | 2,035.00 | 2,035.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROSECIL | ROSE PACKING | 6,145.00 | 2,575.00 | 0.00 | 0.00 | 0.00 | 3,570.00 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Include open credits in total: Y

Report by: Bill date,   Report type: Summary,   Invoice cutoff date: 02/18/2020,   Age date: 02/18/2020,   Payment, credit, debit cutoff date: 02/18/2020

Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| RRDOBIL | RR DONNELLEY LOGISTICS | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 |
| RTSTAOH | RELIABLE TRANSPORTATION SOLUTIONS | 4,750.00 | 4,650.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| RUANRIL | RUAN LOGISTICS MANAGEMENT CENTER | 174.00 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 |
| RUBYBIL | DEPLOY SOLUTIONS | 11,100.00 | 11,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUPEMIL | RUPRECHT COMPANY | 14,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,125.00 |
| SANDLMS | SANDERSON FARMS, INC | 1,233.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,233.00 |
| SAXOFMA | SAXON TRANSPORT SERVICES | 1,415.00 | 1,415.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCHMSAR | SCHMIEDING PRODUCE COMPANY | 70.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 |
| SCHUFNJ | SCHUMAN CHEESE | 4,321.46 | 4,321.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| SERVPWI | SERVICEONE EXTRA LLC | 7,845.00 | 7,845.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SEYMKGA | SEYMOUR GROUP | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 |
| SHERWNY | SHERMAR INC | 1,865.00 | 1,865.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPATX | SHIPWELL INC | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMITLIL | SMITHFIELD FARMLAND SALES CORP | 12,467.91 | 8,493.34 | 0.00 | -2,244.04 | 0.00 | 6,218.61 |
| SPCTAME | SPC TRANSPORT | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 |
| SPIRFAR | SPIRIT LOGISTICS INC | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SSBRJNJ | S & S BROKERAGE INC | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 |
| STARPFL | STAR TRANSPORTATION LOGISTICS | 1,554.00 | 1,554.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STARWFL | STAR FREIGHT LLC | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STONMMN | STONEARCH LOGISTICS LLC | 4,259.00 | 4,199.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| STRAYPA | STRATEGIC LOGISTICS CO LLC | 2,808.00 | 0.00 | 2,808.00 | 0.00 | 0.00 | 0.00 |
| STRICIL | STRIVE GROUP | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUMICVA | SUMMIT ELEVEN IN | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUPEOIL | SUPERNUS, INC | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SURESMN | SUREWAY TRANSPORTATION CO | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 |
| SURGNWI | SURGE TRANSPORTATION | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYFAGGA | SYFAN LOGISTICS INC | 2,650.00 | 2,650.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYSCHTX | SYSCO FOODS SERVICES | 5,870.37 | 5,870.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYSMMIL | SYSMEX AMERICA, INC. | 13,545.43 | 930.61 | 0.00 | -14,322.68 | 0.00 | 26,937.50 |
| TAMPDFL | TAMPA BAY FISHERIES, INC. | 2,595.00 | 2,595.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TEVAEIL | TEVA PHARMACEUTICALS USA | 59,793.71 | 37,693.71 | 19,400.00 | 2,700.00 | 0.00 | 0.00 |
| THEFSFL | THE FATHER'S TABLE | 16,958.18 | 4,546.56 | 0.00 | 0.00 | 0.00 | 12,411.62 |
| TJSPMTX | TJ'S PRODUCE INC | 3,300.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 0.00 |
| TMARWOH | T MARZETTI | 20,153.08 | 12,022.46 | 2,276.10 | 200.70 | 2,043.58 | 3,610.24 |
| TOBICFL | TOBICO TRANSPORTATION LLP | 2,389.00 | 2,389.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAJMS | TOTAL TRANSPORTATION OF MISSISSIPPI | 18,000.00 | 15,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 |
| TRAFMQ | TRAFFIC TECH INC | 1,750.00 | 850.00 | 0.00 | 0.00 | 900.00 | 0.00 |
| TRAIJFL | TRAILER BRIDGE, INC | 2,391.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANCIL1 | TRANSPORTATION ONE | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 |
| TRANMMI | TRANSIT TRANSPORTATION SERVICES | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 |
| TRANSAR | TRANSPLACE | 12,131.59 | 8,131.59 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| TRANSCA | TRANSERVICE INTERGRATED SOLUTIONS | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| TRANSCIL | TRANSLOOP | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Include open credits in total: Y
Report by: Bill date,   Report type: Summary,   Invoice cutoff date: 02/18/2020,   Age date: 02/18/2020,   Payment, credit, debit cutoff date: 02/18/2020
Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| TRANSQCN | TRANSPORT TFI | 3,062.10 | 3,062.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRINSDE | TRINITY TRANSPORT | 16,887.00 | 14,837.00 | 2,050.00 | 0.00 | 0.00 | 0.00 |
| TRINWMO | TRINITY LOGISTICS SOLUTIONS LLC | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| TYSOSAR | TYSON FOODS, INC. | 28,407.21 | 26,022.62 | -3,500.54 | 350.00 | 3,595.81 | 1,939.32 |
| UNITVNJ | US COLD STORAGE IL | 1,117.20 | 0.00 | 1,117.20 | 0.00 | 0.00 | 0.00 |
| UPTOSMN | UPTOWN EXPEDITED INC | 7,652.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,652.00 |
| USATWAR | USA TRUCK LOGISTICS | 913.00 | 913.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| USLOCOH1 | US LOGISTICS | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| USXPCTN | US XPRESS LOGISTICS | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VANTCOH | VANTAGE LOGISTICS LLC | 2,875.00 | 2,875.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WELBDWI | WEL BROKERAGE | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WERNONE | WERNER LOGISTICS, INC | 4,925.00 | 4,925.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WINGMNJ | WINGS WORLDWIDE | 2,364.00 | 2,364.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORLDDTX | WORLDWIDE EXPRESS | 2,632.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,632.00 |
| XPOLCNC | XPO LOGISTICS | 8,342.00 | 1,995.00 | 0.00 | 129.00 | 4,323.00 | 1,895.00 |
| YANKSMA | YANKEE CANDLE C/O ENVISTA LLC | 106,179.44 | 22,490.07 | 25,795.27 | 39,443.61 | 12,956.20 | 5,494.29 |
| YUSECTN | YUSEN LOGISTICS | 1,650.01 | 0.00 | 0.00 | 0.00 | 1,650.01 | 0.00 |
| ZENGATX | ZENGISTICS | 4,622.98 | 3,304.00 | 0.00 | 1,318.98 | 0.00 | 0.00 |

| | **Report totals:** | $3,042,876.26 | $1,950,394.47 | $473,195.33 | $108,108.57 | $119,667.85 | $391,510.04 |
| | | 100.00% | 64.10% | 15.55% | 3.55% | 3.93% | 12.87% |

Number of customers........................... 190

Total available on open credits............. $0.00

Net accounts receivable....................... $3,042,876.26

Number of invoices............................... 1707

Average invoice amount........................ $2,154.14

## Staci Bruce

| | |
|---|---|
| **From:** | Buddy D. Ford <buddy@tampaesq.com> |
| **Sent:** | Tuesday, February 18, 2020 10:44 AM |
| **To:** | Staci Bruce |
| **Subject:** | Fwd: Cash in the account |
| **Attachments:** | image001.png; 02-18-20 AR at 9am.pdf |

Print

---------- Forwarded message ---------
From: **Susan Derdiger** <Susan.Derdiger@timedefinite.com>
Date: Tue, Feb 18, 2020, 10:04 AM
Subject: RE: Cash in the account
To: Buddy D. Ford <buddy@tampaesq.com>, Michael Suarez <Michael.Suarez@timedefinite.com>, Jessica Williams
<Jessica.Williams@timedefinite.com>

Please find attached the current (2/18/20 @ 9am)

Cash in TDS & SSL = 702,516.11

AR = 3,042,876.26

Total AR & Cash = 3,745,392.37



EXHIBIT
3

02.

**Aged Accounts Receivable Report**

Time Definite Services, Inc.

Customer(s): All,   Categories: All,   Salesperson(s): All,   Group by salesperson: N,   Print past due balances only: N,   Include open credits in total: Y

Report by: Bill date,   Report type: Summary,   Invoice cutoff date: 02/07/2020,   Age date: 02/07/2020,   Payment, credit, debit cutoff date: 02/07/2020

Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| A2BLMIL | A2B CARGO LOGISTICS | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABBIAIL | ABBOTT LABORATORIES | 204,366.32 | 204,366.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABSOSMD | ABSOULUTE TRANSPORT INC. | 2,260.26 | 2,260.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| AFNLDIL | AFN LLC | 7,165.81 | 5,850.00 | 1,315.81 | 0.00 | 0.00 | 0.00 |
| ALLAAOH | ALL AMERICAN FREIGHT LOGISTICS LLC | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALLESMCA | ALLEN LUND | 3,800.00 | 3,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALPHCIL | ALPHA BAKING | 8,049.00 | 8,049.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMARWOH | A MARK LOGISTICS | 1,569.00 | 1,569.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMERAGA | AMERICOLD | 5,368.83 | 0.00 | 2,941.60 | 2,427.23 | 0.00 | 0.00 |
| AMERLOH | AMERISOURCEBERGEN (oh loads) | 6,800.00 | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 |
| AMERMNY | AMERICAN LOGISTICS GROUP | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANHESMO | ANHEUSER BUSCH CO | 114,053.17 | 0.00 | 0.00 | 143.44 | 1,323.91 | 112,585.82 |
| ANYWFCA | ANYWAY LOGISTICS, INC | 13,369.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,369.00 |
| APEXSUT | APEX LOGISTICS | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARCBFAR | ARCBEST TRUCKLOAD | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARRIATX | ARRIVE LOGISTICS | 48,027.00 | 47,518.00 | 150.00 | 0.00 | 0.00 | 359.00 |
| ASCECWI | ASCENT GLOBAL LOGISTICS | 7,608.00 | 2,104.00 | 4,215.00 | 1,289.00 | 0.00 | 0.00 |
| BECKCIL | BECKER LOGISTICS | 9,664.00 | 9,664.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEEMAPA | BEEMAC TRUCKING LLC | 4,895.00 | 4,895.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BLUEVMN | BLUE LINE LOGISTICS | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMMLCIL | BMM LOGISTICS | 2,350.00 | 750.00 | 1,600.00 | 0.00 | 0.00 | 0.00 |
| BNSFVOH | BNSF LOGISTICS | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| CAPISNY | CAPITAL LOGISTICS LLC | 4,280.00 | 4,280.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARRAAL | CARROLL FULMER & CO, INC | 1,940.00 | 0.00 | 1,940.00 | 0.00 | 0.00 | 0.00 |
| CARRLMA1 | CARRIER NATIONWIDE | 2,600.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CEILRIL | CEI LOGISTICS | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CENTCMO | CENTRAL FREIGHT MANAGEMENT LLC | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 |
| CFILJMO | CFI LOGISTICS | 1,350.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHIQCOH | CHIQUITA FRESH NORTH AMERICA LLC | 368,576.72 | 299,579.77 | 63,060.47 | 3,780.48 | 1,427.00 | 729.00 |
| CHROCIA | CH ROBINSON WORLDWIDE | 72,779.16 | 45,720.25 | 1,003.00 | 1,608.98 | 3,640.00 | 20,806.93 |
| CONAONE | CONAGRA FOODS (edi) | 279,579.94 | 164,066.01 | 72,023.56 | 41,786.02 | 0.00 | 1,704.35 |
| CONVCTN | COVENANT TRANSPORT SOLUTIONS | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| CONWFIL | CONWAY IMPORT CO, INC | 5,700.00 | 6,550.00 | -850.00 | 0.00 | 0.00 | 0.00 |
| COSTGFL | COSTA FARMS LLC | 135,752.27 | 131,726.07 | 0.00 | 0.00 | 0.00 | 4,026.20 |
| COUNAOH | COUNTRY PURE FOODS | 24,023.27 | 23,835.83 | 0.00 | 0.00 | 0.00 | 187.44 |
| COVACFL | CO VAR TRANSPORTATION LLC | 1,325.00 | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COWABAR | COWAN GLOBAL | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COXWTFL | COX WHOLESALE SEAFOOD, INC | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CROSEIL | CROSSWIND DESIGN INC. | 1,496.00 | 0.00 | 0.00 | 0.00 | 1,496.00 | 0.00 |
| CWCATFL | CW CARRIERS | 3,824.00 | 0.00 | 3,350.00 | 474.00 | 0.00 | 0.00 |
| D&LTOKS | D&L TRANSPORT | 1,414.35 | 0.00 | 1,036.46 | 377.89 | 0.00 | 0.00 |
| DAYBNNJ | DAYBREAK FAST FREIGHT | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEANBIL | DEANFOODS(lean-otr) | 25,288.47 | -15,914.38 | 0.00 | 0.00 | 16,678.55 | 24,524.30 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Include open credits in total: Y
Report by: Bill date,  Report type: Summary,  Invoice cutoff date: 02/07/2020,  Age date: 02/07/2020,  Payment, credit, debit cutoff date: 02/07/2020
Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|----------|------|---------|---------|---------|---------|---------|----------|
| DEANPIN | DEANFOODS BELVIDERE(email-il ingredient) | 13,222.06 | 0.00 | 0.00 | 575.40 | 1,142.91 | 11,503.75 |
| DEKADGA | DEKALB FARMERS MARKET | 18,494.76 | 15,328.01 | 3,166.75 | 0.00 | 0.00 | 0.00 |
| DESMNIA | DES MOINES TRUCK BROKERS | 4,255.00 | 4,255.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIAMNFL | DIAMOND LOGISTICS | 154.00 | 0.00 | 124.00 | 30.00 | 0.00 | 0.00 |
| DIAMTFL | DIAMOND DIRECT LOGISTICS | 2,660.00 | 2,660.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DISPHAR | DISPATCH SERVICES, INC. | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| DSLIAIL | DS LINE | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EAGLHMS | EAGLE TRANSPORTATION | 3,100.00 | 3,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EASTPNJ | EAST COAST TRANSPORT | 3,740.60 | 0.00 | 3,740.60 | 0.00 | 0.00 | 0.00 |
| ECHOCIL | ECHO GLOBAL LOGISTICS INC. | 13,450.00 | 12,000.00 | 0.00 | 1,450.00 | 0.00 | 0.00 |
| EINSBMN | EINSTEIN NOAH RESTURANT GROUP | 9,244.00 | 9,244.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVEICIL | EVE INTERNATIONAL LOGISTICS | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 |
| EXTERIL | EX TECH PLASTICS | 15,500.00 | 9,300.00 | 0.00 | 3,100.00 | 3,100.00 | 0.00 |
| FERRFIL | FERRARA PAN CANDY COMPANY | 82,567.44 | 79,729.47 | 2,832.29 | 5.68 | 0.00 | 0.00 |
| FLORLFL | FLORIDA'S NATURAL GROWERS INC | 16,276.16 | 16,276.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| FORTMQC | FORTUS GROUP | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRESNCCA | FRESNO LOGISTICS | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| FUELLPQ | FUEL TRANSPORT | 1,600.00 | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 |
| GARYPCA | GARYS TRUCK LINES INC | 22,121.20 | 22,121.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| GATLHFL | GAT LOGISTICS | 8,600.00 | 5,800.00 | 2,800.00 | 0.00 | 0.00 | 0.00 |
| GENPRNJ | GENPRO INC | 18,874.00 | 5,324.00 | 12,100.00 | 1,450.00 | 0.00 | 0.00 |
| GLENGTX | GLEN ROSE TRANSPORTATION MGMT, INC. | 1,494.00 | 0.00 | 1,494.00 | 0.00 | 0.00 | 0.00 |
| GLOBGNJ | GLOBAL TRANSPORT LOGISTICS | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GORIAPA | GORILLA LOGISTICS | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GOTOTNIL | GO TO TRUCKERS INC | 2,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.00 |
| GRANCIL | GRANE LOGISTICS EXPRESS | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GREESNC | GREENE LIGHT LOGISTICS | 1,825.00 | 1,825.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRIFMTX | GRIFFITH | 145.00 | 0.00 | 0.00 | 145.00 | 0.00 | 0.00 |
| HOOSTIN | HOOSIER LOGISTICS INC | 1,165.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,165.00 |
| HRIBCWI | HRIBAR LOGISTICS LLC | 60.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| HWTRHOH | H&W TRANSPORTATION LOGISTICS LLC | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IFTSFTN | IFT SAFEWAY INC | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 |
| INTEDIL | INTERNATIONAL PAPER 7821166 | 660.39 | 169.51 | 0.00 | 490.88 | 0.00 | 0.00 |
| INTEFTX | INTERSTATE X | 5,598.92 | 5,598.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEWOH | INTEGRITY EXPRESS LOGISTICS LLC | 7,501.56 | 7,501.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| JBHU | JB HUNT | 4,946.00 | 2,550.00 | 0.00 | 0.00 | 0.00 | 2,396.00 |
| JBSUGCO | JBS USA LLC | 1,096.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,096.34 |
| JENNAMN | JENNIE - O TUREY STORE | 15,296.79 | 600.00 | 6,398.41 | 0.00 | 0.00 | 8,298.38 |
| KANESPA | KANE IS ABLE | 7,180.00 | 0.00 | 0.00 | 0.00 | 7,180.00 | 0.00 |
| KELLSUT | SOAR TRANSPORTATION GROUP | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 |
| KITLWGA | KTI LOGISTICS | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 |
| KLFRAIL | K & L FREIGHT MANAGEMENT, INC. | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KLLMJMS | KLLM LOGISTICS | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Include open credits in total: Y

Report by: Bill date,  Report type: Summary,  Invoice cutoff date: 02/07/2020,  Age date: 02/07/2020,  Payment, credit, debit cutoff date: 02/07/2020

Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| KRAFSTX | KRAFT/HEINZ GROUP, INC. (2 EDI) | 55,296.78 | 16,343.36 | 1,269.14 | 6,332.81 | 2,462.44 | 28,889.03 |
| KRAFSTX2 | KRAFT/HEINZ GROUP, INC. (3 detention) | 4,262.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,262.00 |
| KRAFSTX3 | KRAFT/HEINZ GROUP, INC. (1 NON EDI) | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| KROGCIN | PACE DAIRY OF IN | 25,956.43 | 16,767.72 | 0.00 | 9,188.71 | 0.00 | 0.00 |
| KROGNTN | KROGER AUTOPAY - MFG | 17,070.13 | 0.00 | 180.00 | 520.00 | 13,608.18 | 2,761.95 |
| KROGNTN3 | KROGER  AUTOPAY - produce | 139,939.79 | 105,247.64 | 350.00 | 34,342.15 | 0.00 | 0.00 |
| KROGNTN6 | TOLLESON DAIRY PLANT | 100,301.33 | 94,291.83 | 6,009.50 | 0.00 | 0.00 | 0.00 |
| KROGNTN7 | KING SOOPER BAKERY | 2,350.79 | 2,350.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| LASSLAR | LASSONDE PAPPAS | 10,224.04 | 1,818.96 | 5,462.84 | 308.55 | 211.50 | 2,422.19 |
| LEONFMY | LEONARDS EXPRESS, INC. | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 |
| LOADNBIL | LOAD DELIVERED LOGISTICS | 31,053.26 | 26,718.01 | 0.00 | 0.00 | 120.00 | 4,215.25 |
| LOADTMI | LOAD ONE | 650.00 | 0.00 | 0.00 | 650.00 | 0.00 | 0.00 |
| LOGIBNY | LOGISTIC DYNAMICS | 4,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,160.00 |
| LOGICOH | LOGIKOR LLC | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARTMWI | MARTEN TRANSPORT LOGISITCS LLC | 6,000.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MATSAOH | MATSON AMERICA | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MILLTGA | MILLENNIUM BROKERAGE FIRM INC. | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| MODEMTN | MODE TRANSPORTATION LLC | 7,324.00 | 0.00 | 1,700.00 | 1,500.00 | 0.00 | 4,124.00 |
| MOLOCIL | MOLO SOLUTIONS | 7,741.38 | 4,025.00 | 3,300.00 | 300.00 | 116.38 | 0.00 |
| MOTUNKY | MOTUS FREIGHT LLC | 6,350.00 | 6,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MOUNCNC | MOUNTAIRE FARMS INC | 1,899.28 | 1,899.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| MOUNMDE | MOUNTAIRE- MILLSBORO OUTBOUND | 2,197.84 | 2,197.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| MPLOFKY | M & P LOGISTICS | 358.00 | 0.00 | 358.00 | 0.00 | 0.00 | 0.00 |
| NEWALIL | NEW AGE TRANSPORTATION | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEWPMOH | VERSO CORPORATION | 84,188.94 | 79,889.77 | 4,299.17 | 0.00 | 0.00 | 0.00 |
| NEWSFWA | NEW SOUND BROKERAGE | 3,969.93 | 0.00 | 3,664.00 | 305.93 | 0.00 | 0.00 |
| NOLARGA | NOLAN TRANSPORTATION GROUP, INC | 3,194.00 | 2,800.00 | 0.00 | 394.00 | 0.00 | 0.00 |
| NORDBNY | NORDIC TRAINING INTERNATIONAL, LLC | 149.12 | 0.00 | 0.00 | 0.00 | 0.00 | 149.12 |
| NORTWIL | NPN360 | 2,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| PALEMWI | PALERMO VILLA INC | 2,762.56 | 2,762.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| PEPSPTX | PEPSI LOGISTICS COMPANY INC | 12,834.93 | 7,140.93 | 4,507.00 | 1,187.00 | 0.00 | 0.00 |
| PETCSCA | PETCO | 25,865.79 | -1,318.55 | 0.00 | 0.00 | 6,050.99 | 21,133.35 |
| PINNCNJ | PINNACLE FOODS GROUP LLC | 957.69 | 0.00 | 0.00 | 0.00 | 0.00 | 957.69 |
| PREHBIL | PREHKEYTEC INC. | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 |
| PROMDOH | PROMPTRA LOGISTICS SERVICES | 1,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,075.00 |
| QUALBMI | QUALITY LIFE SCIENCE LOGISTICS | 9,850.00 | 9,850.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| QUALLKY | LONGSHIP | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REDWCIL | REDWOOD MULTIMODAL | 3,400.00 | 3,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REEDBFL | REED TRANSPORT SERVICES INC | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REHMDNJ | REHMANN TRANSPORTATION CORP | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| RIVEKKS | RIVERSIDE TRANSPORT INC | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RLSLMNJ | RLS LOGISTICS | 5,450.00 | 0.00 | 1,350.00 | 2,650.00 | 1,450.00 | 0.00 |
| ROADCOH | ROAD DOG LOGISTICS | 3,325.00 | 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Include open credits in total: Y

Report by: Bill date,   Report type: Summary,   Invoice cutoff date: 02/07/2020,   Age date: 02/07/2020,   Payment, credit, debit cutoff date: 02/07/2020

Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| ROCKECO | ROCKY MOUNTAIN EXPRESS | 3,785.00 | 2,035.00 | 1,750.00 | 0.00 | 0.00 | 0.00 |
| ROSECIL | ROSE PACKING | 3,570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,570.00 |
| RRDOBIL | RR DONNELLEY LOGISTICS | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 |
| RTSTAOH | RELIABLE TRANSPORTATION SOLUTIONS | 6,390.00 | 6,290.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| RUANRIL | RUAN LOGISTICS MANAGEMENT CENTER | 174.00 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 |
| RUBYBIL | DEPLOY SOLUTIONS | 11,100.00 | 11,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUPEMIL | RUPRECHT COMPANY | 14,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,125.00 |
| SANDLMS | SANDERSON FARMS, INC | 1,233.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,233.00 |
| SCHMSAR | SCHMIEDING PRODUCE COMPANY | 70.00 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 |
| SCHUFNJ | SCHUMAN CHEESE | 4,321.46 | 4,321.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| SERVPWI | SERVICEONE EXTRA LLC | 12,305.00 | 12,305.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SEYMKGA | SEYMOUR GROUP | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 |
| SHIPATX | SHIPWELL INC | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMITLIL | SMITHFIELD FARMLAND SALES CORP | 7,348.57 | 3,374.00 | 0.00 | -2,244.04 | 0.00 | 6,218.61 |
| SPCTAME | SPC TRANSPORT | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SPIRFAR | SPIRIT LOGISTICS INC | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SSBRJNJ | S & S BROKERAGE INC | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 |
| STARWFL | STAR FREIGHT LLC | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STONMMN | STONEARCH LOGISTICS LLC | 3,600.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STRAYPA | STRATEGIC LOGISTICS CO LLC | 2,808.00 | 2,808.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STRICIL | STRIVE GROUP | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUMICVA | SUMMIT ELEVEN IN | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUPEOIL | SUPERNUS, INC | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SURESMN | SUREWAY TRANSPORTATION CO | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 |
| SURGNWI | SURGE TRANSPORTATION | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYFAGGA | SYFAN LOGISTICS INC | 2,650.00 | 2,650.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYSCHTX | SYSCO FOODS SERVICES | 8,916.21 | 8,916.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYSMMIL | SYSMEX AMERICA, INC. | 14,837.68 | 930.61 | 0.00 | -14,322.68 | 0.00 | 28,229.75 |
| TEVAEIL | TEVA PHARMACEUTICALS USA | 54,693.71 | 42,593.71 | 9,400.00 | 2,700.00 | 0.00 | 0.00 |
| THEFSFL | THE FATHER'S TABLE | 16,958.18 | 4,546.56 | 0.00 | 0.00 | 0.00 | 12,411.62 |
| TJSPMTX | TJ'S PRODUCE INC | 3,300.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 0.00 |
| TMARWOH | T MARZETTI | 30,952.08 | 17,149.14 | 1,637.70 | 527.37 | 2,216.21 | 9,421.66 |
| TOBICFL | TOBICO TRANSPORTATION LLP | 2,389.00 | 2,389.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAJMS | TOTAL TRANSPORTATION OF MISSISSIPPI | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTANIL | TOTAL TRANSPORTATION NETWORK INC | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 |
| TRAFMQ | TRAFFIC TECH INC | 1,750.00 | 850.00 | 0.00 | 0.00 | 900.00 | 0.00 |
| TRAIJFL | TRAILER BRIDGE, INC | 1,554.00 | 1,554.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANCIL1 | TRANSPORTATION ONE | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 |
| TRANMMI | TRANSIT TRANSPORTATION SERVICES | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 |
| TRANSAR | TRANSPLACE | 12,131.59 | 8,131.59 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| TRANSCA | TRANSERVICE INTERGRATED SOLUTIONS | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| TRANSCIL | TRANSLOOP | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANSQCN | TRANSPORT TFI | 3,062.10 | 3,062.10 | 0.00 | 0.00 | 0.00 | 0.00 |

**Aged Accounts Receivable Report**
Time Definite Services, Inc.

Customer(s): All,  Categories: All,  Salesperson(s): All,  Group by salesperson: N,  Print past due balances only: N,  Include open credits in total: Y

Report by: Bill date,  Report type: Summary,  Invoice cutoff date: 02/07/2020,  Age date: 02/07/2020,  Payment, credit, debit cutoff date: 02/07/2020

Sort by: Customer code

| Customer | Name | Balance | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| TRINSDE | TRINITY TRANSPORT | 16,887.00 | 15,787.00 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| TRINWMO | TRINITY LOGISTICS SOLUTIONS LLC | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TYSOSAR | TYSON FOODS, INC. | 48,676.08 | 44,730.27 | 350.00 | 0.00 | 3,595.81 | 0.00 |
| UNITVNJ | US COLD STORAGE IL | 1,117.20 | 1,117.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| UPTOSMN | UPTOWN EXPEDITED INC | 7,652.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,652.00 |
| USXPCTN | US XPRESS LOGISTICS | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WERNONE | WERNER LOGISTICS, INC | 4,925.00 | 4,925.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORLDDTX | WORLDWIDE EXPRESS | 2,632.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,632.00 |
| XPOLCNC | XPO LOGISTICS | 10,617.00 | 3,095.00 | 1,175.00 | 129.00 | 4,323.00 | 1,895.00 |
| YANKSMA | YANKEE CANDLE C/O ENVISTA LLC | 99,789.07 | 28,642.31 | 43,809.33 | 21,843.14 | 0.00 | 5,494.29 |
| YUSECTN | YUSEN LOGISTICS | 1,650.01 | 0.00 | 0.00 | 0.00 | 1,650.01 | 0.00 |
| ZENGATX | ZENGISTICS | 1,318.98 | 0.00 | 0.00 | 1,318.98 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Report totals: | | $2,752,746.72 | $1,861,290.26 | $300,243.63 | $131,438.92 | $75,852.89 | $383,921.02 |
| | | 100.00% | 67.62% | 10.91% | 4.77% | 2.76% | 13.95% |

Number of customers............................ 184

Total available on open credits............. $0.00

Net accounts receivable........................$2,752,746.72

Number of invoices.................................1575

Average invoice amount........................$2,138.71